B6A (Official Form 6A) (12/07)

In re ___Brett K. Harris & Teresa L. Harris_____     Case No. _____
                 **Debtor**                                                   **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Residence on 1.33 acres<br><br>13341 Walton Road<br>Pocatello, ID. 83202 | JTWROS | C | 220,000.00 | 220,000.00 |
| Lots contiguous to residence of 1.3 acres<br>Lots 10 & 11 of the subdivision | JTROWS | C | 20,000.00 | None |
| Acre of Bare Ground near Lava Hot Springs<br>Big Springs area | JTWROS | C | 8,000.00 | 8,000.00 |
| 1.1 acres of land and outbuilding at Blackfoot reservoir on Harbor Road<br><br>Southeast side of Blackfoot reservoir | JTWROS | C | 15,000.00 | 15,000.00 |
| | | Total ➤ | 263,000.00 | |

(Report also on Summary of Schedules.)

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

B6B (Official Form 6B) (12/07)

In re  Brett K. Harris & Teresa L. Harris _____    Case No. _____
     **Debtor**                                                                          **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See. 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Checking/Savings Account DL Evans | J | 0.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | Couch Residence | J | 100.00 |
| | | Sectional Couch Residence | J | 100.00 |
| | | Love Seat (2) Residence | J | 200.00 |
| | | Recliner Residence | J | 50.00 |
| | | Glider Rocker Residence | J | 20.00 |
| | | Chair (2) Residence | J | 40.00 |
| | | End Table (2) Residence | J | 20.00 |

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 -31715-301X-*****

B6B (Official Form 6B) (12/07) -- Cont.

In re   Brett K. Harris & Teresa L. Harris                                    Case No. _____
              **Debtor**                                                                        **(If known)**

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | Floor Lamp (3)<br>Residence | J | 30.00 |
| | | Entertaiment Center (2)<br>Residence | J | 30.00 |
| | | Television (7)<br>Residence | J | 300.00 |
| | | DVD Player (3)<br>Residence | J | 30.00 |
| | | Vacuum (2)<br>Residence | J | 30.00 |
| | | Surround Sound (2)<br>Residence | J | 40.00 |
| | | Wall Hangings<br>Residence | J | 50.00 |
| | | Answer Machine<br>Residence | J | 10.00 |
| | | Telephone<br>Residence | J | 10.00 |
| | | Refrigerator (2)<br>Residence | J | 100.00 |
| | | Stove (2)<br>Residence | J | 50.00 |
| | | Dishwasher (2)<br>Residence | J | 50.00 |

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

**B6B (Official Form 6B) (12/07) -- Cont.**

In re ___Brett K. Harris & Teresa L. Harris_____    Case No. _____
            **Debtor**    **(If known)**

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | Freezer (4) Residence | J | 200.00 |
| | | Microwave (2) Residence | J | 20.00 |
| | | Pots and Pans Residence | J | 20.00 |
| | | Table & Chairs Residence | J | 200.00 |
| | | Breadmaker Residence | J | 10.00 |
| | | Bed (4) Residence | J | 300.00 |
| | | Dresser (4) Residence | J | 100.00 |
| | | Hope Chest Residence | J | 20.00 |
| | | Lamp (2) Residence | J | 10.00 |
| | | Nightstand (2) Residence | J | 10.00 |
| | | Alarm Clock (3) Residence | J | 5.00 |
| | | Desk Residence | J | 30.00 |

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

B6B (Official Form 6B) (12/07) -- Cont.

In re  Brett K. Harris & Teresa L. Harris                          Case No. _____
                    **Debtor**                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | Computer (2)<br>Residence | J | 100.00 |
| | | Printer (2)<br>Residence | J | 50.00 |
| | | Fax Machine<br>Residence | J | 20.00 |
| | | Scanner<br>Residence | J | 10.00 |
| | | Office Chair (2)<br>Residence | J | 40.00 |
| | | Shredder (2)<br>Residence | J | 10.00 |
| | | Bookcase (2)<br>Residence | J | 10.00 |
| | | Washer & Dryer<br>Residence | J | 200.00 |
| | | Ironing Board<br>Residence | J | 10.00 |
| | | Iron<br>Residence | J | 1.00 |
| | | Hamper (2)<br>Residence | J | 10.00 |
| | | Clothes Rack<br>Residence | J | 5.00 |

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

B6B (Official Form 6B) (12/07) -- Cont.

In re  Brett K. Harris & Teresa L. Harris                         Case No. _____
            **Debtor**                                                        **(If known)**

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | Sewing Machine<br>Residence | J | 20.00 |
| | | Bedding/Linens<br>Residence | J | 20.00 |
| | | Holiday Decor<br>Residence | J | 50.00 |
| | | Towels<br>Residence | J | 10.00 |
| | | Suitcases<br>Residence | J | 30.00 |
| | | Cell Phone (2)<br>Residence | J | 50.00 |
| | | Satellite Dish<br>Residence | J | 20.00 |
| | | Safe (2)<br>Residence | J | 10.00 |
| | | Space Heater<br>Residence | J | 30.00 |
| | | Radio/Record Player<br>Residence | J | 10.00 |
| | | Fan<br>Residence | J | 5.00 |
| | | Inflatable Mattress<br>Residence | J | 10.00 |

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

B6B (Official Form 6B) (12/07) -- Cont.

In re   Brett K. Harris & Teresa L. Harris                                   Case No. _____
                 **Debtor**                                                                                                 **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | Folding Chairs<br>Residence | J | 10.00 |
| | | Dog Bed (2)<br>Residence | J | 10.00 |
| | | Lawn Mower<br>Residence | J | 100.00 |
| | | Riding Mower<br>Residence | J | 200.00 |
| | | Barbeque Grill (2)<br>Residence | J | 200.00 |
| | | Hose (2)<br>Residence | J | 10.00 |
| | | Weed Eater<br>Residence | J | 30.00 |
| | | Tool Box<br>Residence | J | 50.00 |
| | | Shed<br>Residence | J | 100.00 |
| | | Hot Tub<br>Residence | J | 200.00 |
| | | Extension Cords<br>Residence | J | 20.00 |
| | | Generator<br>Residence | J | 20.00 |

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

B6B (Official Form 6B) (12/07) -- Cont.

In re  Brett K. Harris & Teresa L. Harris                                    Case No. _____
              Debtor                                                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | Wheel Ramps<br>Residence | J | 50.00 |
| | | Creeper<br>Residence | J | 40.00 |
| | | Propane Tanks (2)<br>Residence | J | 20.00 |
| | | Work Bench<br>Residence | J | 20.00 |
| | | Air Pump<br>Residence | J | 20.00 |
| | | Drill<br>Residence | J | 20.00 |
| | | Compressor<br>Residence | J | 25.00 |
| | | Grinder<br>Residence | J | 20.00 |
| 5.  Books. Pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | 5 Place Snow Machine Trailer | J | 0.00 |
| 6.  Wearing apparel. | | Wearing Apparel<br>Residence | J | 200.00 |
| 7.  Furs and jewelry. | | Wedding Ring<br>Residence | J | 1,000.00 |
| | | Wedding Band | J | 200.00 |

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

**B6B (Official Form 6B) (12/07) -- Cont.**

In re   Brett K. Harris & Teresa L. Harris _____     Case No. _____
         **Debtor**                                                                    **(If known)**

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | Residence | | |
| | | Watches (10) Residence | J | 200.00 |
| 8.   Firearms and sports, photographic, and other hobby equipment. | | Camcorder Residence | J | 20.00 |
| | | Digital Camera (2) Residence | J | 50.00 |
| | | Sleeping Bag (4) Residence | J | 40.00 |
| | | Tent (2) Residence | J | 20.00 |
| | | Portable Grill (2) Residence | J | 20.00 |
| | | Fishing Pole (4) Residence | J | 50.00 |
| | | Tackle Box (4) Residence | J | 20.00 |
| | | Golf Clubs (2) Residence | J | 50.00 |
| | | Snow Skis & Equp. Residence | J | 30.00 |
| | | Water Skis & Equip Residence | J | 50.00 |

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

B6B (Official Form 6B) (12/07) -- Cont.

In re   Brett K. Harris & Teresa L. Harris                              Case No. _____
              Debtor                                                                                  (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | Cooler (3)<br>Residence | J | 10.00 |
| | | Camp Supplies<br>Residence | J | 50.00 |
| | | Bicycle (2)<br>Residence | J | 40.00 |
| | | Life Jacket (6)<br>Residence | J | 30.00 |
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | Retirement Account | J | 0.00 |
| 13.  Stock and interests in incorporated and unincorporated businesses.  Itemize. | | Stocks<br>Transamerica | J | 0.00 |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16.  Accounts receivable. | X | | | |
| 17.  Alimony, maintenance, support, and property settlement to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18.  Other liquidated debts owing debtor including tax refunds.  Give particulars. | X | | | |

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

B6B (Official Form 6B) (12/07) -- Cont.

In re   Brett K. Harris & Teresa L. Harris                                    Case No. _____
                          **Debtor**                                                          **(If known)**

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate or a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights of setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. §101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Single wide manufactured home Highland Meadows Trailer Park | C | 8,000.00 |
| | | Single Wide Manufactured Home Harbor road at Blackfoot reservoir | C | 4,000.00 |
| | | McKenzie White 5th Wheel VIN 4k0311R2OY3500607 Residence | C | 8,900.00 |
| | | 1998 Sunseeker Motorhome (80,000 miles-damaged) Residence | C | 6,500.00 |
| | | 2000 Fifth Wheel | J | 0.00 |
| | | 1998 Motor Home | J | 0.00 |
| | | 1982 Manufactured Home | J | 0.00 |
| | | Dyke Land | J | 0.00 |
| | | 1998 20' Jet Boat | J | 0.00 |
| | | 2002 Polaris Four Wheeler | J | 0.00 |

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

B6B (Official Form 6B) (12/07) -- Cont.

In re  Brett K. Harris & Teresa L. Harris      Case No. _____
_____
           Debtor                                  (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 1997 Four Wheeler | J | 0.00 |
| | | 1998 Harley | J | 0.00 |
| | | 2003 Sea Doo 9' (2) | J | 0.00 |
| | | 2008 Snow Machine - RMK Dragom | J | 0.00 |
| | | 1978 Blue bucket Tk | J | 0.00 |
| | | NH Excavator | J | 0.00 |
| | | Bobcat | J | 0.00 |
| | | 1978 Ford Boom Truck | J | 0.00 |
| | | Hitachi Excavator | J | 0.00 |
| | | SL25 Scissor Lift | J | 0.00 |
| | | 2004 Cargo Trl Interstate | J | 0.00 |
| | | Cargo Trailer | J | 0.00 |
| | | Trailer (Black) | J | 0.00 |
| | | Cargo14' | J | 0.00 |
| | | 2008 Cargo Trailer | J | 0.00 |
| | | Gray Cargo Trailer | J | 0.00 |
| | | 24' Cargo Trailer w/logo | J | 0.00 |
| | | 4 Wheeler Trailer (non enclosed) | J | 0.00 |
| | | 2008 GMC Truck | J | 0.00 |
| | | 2009 Yukon Denali | J | 0.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | Inventory See Attached | J | 35,516.10 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Country Club membership-Juniper Hills | C | 5,000.00 |

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

B6B (Official Form 6B) (12/07) -- Cont.

In re   Brett K. Harris & Teresa L. Harris                          Case No. _____
                    **Debtor**                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | Juniper Hills Country Club Pocatello<br><br>Pueblo Bonito<br>Time share near Mazatlan, Mexico | C | Indeterminate |

_____ 0 _____ continuation sheets attached    Total    $      74,077.10

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

B6C (Official Form 6C) (04/10)

In re   Brett K. Harris & Teresa L. Harris                    Case No. _____
            **Debtor**                                          **(If known)**

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)

☐ 11 U.S.C. § 522(b)(2)

☑ 11 U.S.C. § 522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds $146,450*.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Couch | (Husb)IC §11-605(1) | 100.00 | 100.00 |
| Sectional Couch | (Husb)IC §11-605(1) | 100.00 | 100.00 |
| Love Seat (2) | (Husb)IC §11-605(1) | 200.00 | 200.00 |
| | (Wife)IC §11-605(1) | 50.00 | |
| | (Wife)IC §11-605(1) | 20.00 | |
| | (Wife)IC §11-605(1) | 40.00 | |
| | (Wife)IC §11-605(1) | 20.00 | |
| Floor Lamp (3) | (Husb)IC §11-605(1) | 30.00 | 30.00 |
| Entertainment Center (2) | (Husb)IC §11-605(1) | 30.00 | 30.00 |
| Television (7) | (Husb)IC §11-605(1) | 300.00 | 300.00 |
| | (Wife)IC §11-605(1) | 30.00 | |
| | (Wife)IC §11-605(1) | 30.00 | |
| | (Wife)IC §11-605(1) | 40.00 | |
| Wall Hangings | (Husb)IC §11-605(1) | 50.00 | 50.00 |
| Answer Machine | (Husb)IC §11-605(1) | 10.00 | 10.00 |
| Telephone | (Husb)IC §11-605(1) | 10.00 | 10.00 |
| | (Wife)IC §11-605(1) | 100.00 | |
| | (Wife)IC §11-605(1) | 50.00 | |

*Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**B6C (Official Form 6C) (04/10) -- Cont.**

In re   Brett K. Harris & Teresa L. Harris                                      Case No. _____
                        **Debtor**                                                                    **(If known)**

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT
## (Continuation Page)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| | (Wife)IC §11-605(1) | 50.00 | |
| Freezer (4) | (Husb)IC §11-605(1) | 200.00 | 200.00 |
| Microwave (2) | (Husb)IC §11-605(1) | 20.00 | 20.00 |
| Pots and Pans | (Husb)IC §11-605(1) | 20.00 | 20.00 |
| | (Wife)IC §11-605(1) | 200.00 | |
| | (Wife)IC §11-605(1) | 10.00 | |
| | (Wife)IC §11-605(1) | 300.00 | |
| Dresser (4) | (Husb)IC §11-605(1) | 100.00 | 100.00 |
| Hope Chest | (Husb)IC §11-605(1) | 20.00 | 20.00 |
| Lamp (2) | (Husb)IC §11-605(1) | 10.00 | 10.00 |
| | (Wife)IC §11-605(1) | 10.00 | |
| | (Wife)IC §11-605(1) | 5.00 | |
| | (Wife)IC §11-605(1) | 30.00 | |
| Computer (2) | (Husb)IC §11-605(1) | 100.00 | 100.00 |
| Printer (2) | (Husb)IC §11-605(1) | 50.00 | 50.00 |
| Fax Machine | (Husb)IC §11-605(1) | 20.00 | 20.00 |
| | (Wife)IC §11-605(1) | 10.00 | |
| | (Wife)IC §11-605(1) | 40.00 | |
| | (Wife)IC §11-605(1) | 10.00 | |

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 3171-5-301X-*****

B6C (Official Form 6C) (04/10) -- Cont.

In re   Brett K. Harris & Teresa L. Harris _____   Case No. _____
                       **Debtor**                                                             **(If known)**

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT
## (Continuation Page)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Bookcase (2) | (Husb)IC §11-605(1) | 10.00 | 10.00 |
| Washer & Dryer | (Husb)IC §11-605(1) | 200.00 | 200.00 |
| Ironing Board | (Husb)IC §11-605(1) | 10.00 | 10.00 |
| | (Wife)IC §11-605(1) | 1.00 | |
| | (Wife)IC §11-605(1) | 10.00 | |
| | (Wife)IC §11-605(1) | 5.00 | |
| Wearing Apparel | (Husb)IC §11-605(1) | 200.00 | 200.00 |
| Wedding Ring | (Husb)IC §11-605(2) | 1,000.00 | 1,000.00 |
| | (Wife)IC §11-605(2) | 200.00 | |
| | (Wife)IC §11-605(2) | 200.00 | |
| | (Wife)IC §11-605(1) | 20.00 | |
| | (Wife)IC §11-605(1) | 50.00 | |
| | (Wife)IC §11-605(1) | 20.00 | |
| Bedding/Linens | (Husb)IC §11-605(1) | 20.00 | 20.00 |
| Holiday Decor | (Husb)IC §11-605(1) | 50.00 | 50.00 |
| Towels | (Husb)IC §11-605(1) | 10.00 | 10.00 |
| | (Wife)IC §11-605(1) | 30.00 | |
| | (Wife)IC §11-605(1) | 50.00 | |
| | (Wife)IC §11-605(1) | 20.00 | |

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-******

B6C (Official Form 6C) (04/10) -- Cont.

In re   Brett K. Harris & Teresa L. Harris
         Debtor

Case No.
                    (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT
(Continuation Page)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Safe (2) | (Husb)IC §11-605(1) | 10.00 | 10.00 |
| Space Heater | (Husb)IC §11-605(1) | 30.00 | 30.00 |
| Radio/Record Player | (Husb)IC §11-605(1) | 10.00 | 10.00 |
| | (Wife)IC §11-605(1) | 5.00 | |
| | (Wife)IC §11-605(1) | 10.00 | |
| | (Wife)IC §11-605(1) | 40.00 | |
| Tent (2) | (Husb)IC §11-605(1) | 20.00 | 20.00 |
| Folding Chairs | (Husb)IC §11-605(1) | 10.00 | 10.00 |
| Portable Grill (2) | (Husb)IC §11-605(1) | 20.00 | 20.00 |
| | (Wife)IC §11-605(1) | 50.00 | |
| | (Wife)IC §11-605(1) | 20.00 | |
| | (Wife)IC §11-605(1) | 50.00 | |
| Snow Skis & Equp. | (Husb)IC §11-605(1) | 30.00 | 30.00 |
| Water Skis & Equip | (Husb)IC §11-605(1) | 50.00 | 50.00 |
| Cooler (3) | (Husb)IC §11-605(1) | 10.00 | 10.00 |
| | (Wife)IC §11-605(1) | 50.00 | |
| | (Wife)IC §11-605(1) | 40.00 | |
| | (Wife)IC §11-605(1) | 30.00 | |
| Dog Bed (2) | (Husb)IC §11-605(1) | 10.00 | 10.00 |

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

B6C (Official Form 6C) (04/10) -- Cont.

In re   Brett K. Harris & Teresa L. Harris                              Case No. _____
_____
Debtor                                                                                    (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT
## (Continuation Page)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Lawn Mower | (Husb)IC §11-605(1) | 100.00 | 100.00 |
| Riding Mower | (Husb)IC §11-605(1) | 200.00 | 200.00 |
| | (Wife)IC §11-605(1) | 200.00 | |
| | (Wife)IC §11-605(1) | 10.00 | |
| | (Wife)IC §11-605(1) | 30.00 | |
| Tool Box | (Husb)IC §11-605(1) | 50.00 | 50.00 |
| Shed | (Husb)IC §11-605(1) | 100.00 | 100.00 |
| Hot Tub | (Husb)IC §11-605(1) | 200.00 | 200.00 |
| | (Wife)IC §11-605(1) | 20.00 | |
| | (Wife)IC §11-605(1) | 20.00 | |
| | (Wife)IC §11-605(1) | 50.00 | |
| Creeper | (Husb)IC §11-605(1) | 40.00 | 40.00 |
| Propane Tanks (2) | (Husb)IC §11-605(1) | 20.00 | 20.00 |
| Work Bench | (Husb)IC §11-605(1) | 20.00 | 20.00 |
| | (Wife)IC §11-605(1) | 20.00 | |
| | (Wife)IC §11-605(1) | 20.00 | |
| | (Wife)IC §11-605(1) | 25.00 | |
| Grinder | (Husb)IC §11-605(1) | 20.00 | 20.00 |
| Stocks | (Husb)IC §11-604A(3)(5) | 0.00 | 0.00 |

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

B6C (Official Form 6C) (04/10) -- Cont.

In re   Brett K. Harris & Teresa L. Harris _____   Case No. _____
            **Debtor**                                                                    **(If known)**

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT
## (Continuation Page)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---:|---:|
| Retirement Account | (Husb)IC §11-604A(3)(5) | 0.00 | 0.00 |
| Residence on 1.33 acres | (Husb)IC § 55-1003 | 0.00 | 220,000.00 |
| 2008 GMC Truck | (Husb)IC §11-605(3) | 0.00 | 0.00 |
| | (Wife)IC §11-605(3) | 0.00 | |

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

B6D (Official Form 6D) (12/07)

In re __Brett K. Harris & Teresa L. Harris_____ ,          Case No. _____
                    Debtor                                                                 (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor may be useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Advantage Plus Credit Union<br>150 W. Chubbuck Road<br>Chubbuck, ID 83202 | | C | Security: McKenzie White 5th Wheel VIN 4k0311R2OY3500607<br><br><br>VALUE $     8,900.00 | | | | 8,900.00 | 0.00 |
| ACCOUNT NO.<br><br>Advantage Plus Fed. Credit Union<br>150 W. Chubbuck Road<br>Chubbuck, ID 83202 | | J | Security: 2003 Sea Doo 9' (2)<br><br><br>VALUE $     0.00 | | | | 0.00 | 0.00 |
| ACCOUNT NO.<br><br>Advantage Plus Fed. Credit Union<br>150 W. Chubbuck Road<br>Chubbuck, ID 83202 | | J | Security: 1998 Motor Home<br><br><br>VALUE $     0.00 | | | | 0.00 | 0.00 |

__3__   continuation sheets attached

Subtotal ►   $   8,900.00   |   $   0.00
(Total of this page)
Total ►   $   |   $
(Use only on last page)

(Report also on Summary of Schedules)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07) – Cont.**

In re   Brett K. Harris & Teresa L. Harris       ,         Case No. _____

                 **Debtor**                                                                       **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Advantage Plus Fed. Credit Union<br>150 W. Chubbuck Road<br>Chubbuck, ID 83202 | | J | Security: 2000 Fifth Wheel<br><br><br>VALUE $      0.00 | | | | 0.00 | 0.00 |
| ACCOUNT NO.<br><br>Advantage Plus Fed. Credit Union<br>150 W. Chubbuck Road<br>Chubbuck, ID 83202 | | J | Security: 2008 Snow Machine - RMK Dragom<br><br><br>VALUE $      0.00 | | | | 0.00 | 0.00 |
| ACCOUNT NO.<br><br>Advantage Plus Fed. Credit Union<br>150 W. Chubbuck Road<br>Chubbuck, ID 83202 | | J | Incurred: 2007<br>Lien: PMSI non-vehicle<br>Security: 1998 20' Jet Boat<br><br>VALUE $      0.00 | | | | 0.00 | 0.00 |
| ACCOUNT NO.<br><br>Advantage Plus Fed. Credit Union<br>150 W. Chubbuck Road<br>Chubbuck, ID 83202 | | J | Lien: PMSI<br>Security: 1998 Harley<br><br><br>VALUE $      0.00 | | | | 0.00 | 0.00 |
| ACCOUNT NO.<br><br>Advantage Plus Fed. Credit Union<br>150 W. Chubbuck Road<br>Chubbuck, ID 83202 | | J | Security: 2008 GMC Truck<br><br><br>VALUE $      0.00 | | | | 0.00 | 0.00 |

Sheet no. __1__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

                                       Subtotal (s)   | $     0.00 | $
(Total(s) of this page)               

                                                Total(s)   | $ | $
(Use only on last page)

                                                          (Report also on       (If applicable, report
                                                       Summary of Schedules)   also on Statistical
                                                                      Summary of Certain
                                                                     Liabilities and Related

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 3171S-301X-*****

**B6D (Official Form 6D) (12/07) – Cont.**

In re   Brett K. Harris & Teresa L. Harris                                    ,          Case No. _____
                                    **Debtor**                                                                                  **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Bank of Commerce <br> P.O. Box 1887 <br> Idaho Falls, ID 83403 | | J | Incurred: Sept 2009-Present <br> Lien: PMSI <br> Security: All other vehicles and equipment as scheduled <br> See Schedule B and attached lists <br><br> VALUE $            6,800.00 | | | | 97,821.62 | 91,021.62 |
| ACCOUNT NO. <br><br> Bank of Commerce <br> P.O. Box 1887 <br> Idaho Falls, ID 83403 | | J | Incurred: Sept 2009-Present <br> Lien: Credit Line <br> Security: Tools/Work Equipment <br><br> VALUE $          220,000.00 | | | | 220,000.00 | 0.00 |
| ACCOUNT NO. <br><br> Bank of Commerce <br> P.O. Box 1887 <br> Idaho Falls, ID 83403 | | J | Incurred: Sept. 2009-Present <br> Lien: Line of Credit <br> Security: Office Equipment <br><br> VALUE $          220,000.00 | | | | 50,000.00 | 0.00 |
| ACCOUNT NO. <br><br> Bank of Commerce <br> P.O. Box 1887 <br> Idaho Falls, ID 83403 | C | | Security: Accounts Receivable <br><br> VALUE $        1,205,490.00 | | | | 1,205,490.00 | 0.00 |
| ACCOUNT NO. <br><br> Bank of Commerce <br> P.O. Box 1887 <br> Idaho Falls, ID 83403 | | J | Security: Dyke Land <br><br> VALUE $                0.00 | | | | 0.00 | 0.00 |

Sheet no. _2_ of _3_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal (s)
(Total(s) of this page)        $ 1,573,311.62      $

Total(s)
(Use only on last page)        $                      $

(Report also on                (If applicable, report
Summary of Schedules)          also on Statistical
                               Summary of Certain
                               Liabilities and Related

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-501X-*****

B6D (Official Form 6D) (12/07) – Cont.

In re    Brett K. Harris & Teresa L. Harris                    ,          Case No. _____
                          **Debtor**                                                                (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Bank of Commerce <br> P.O. Box 1887 <br> Idaho Falls, ID. 83403 | | C | Security: Residence on 1.33 acres <br><br><br> VALUE $        220,000.00 | | | | 33,000.00 | 0.00 |
| ACCOUNT NO. <br><br> Bank of Commerce <br> PO Box 1887 <br> Idaho Falls, ID. 83403 | | C | Security: Single wide manufactured home <br><br> VALUE $          8,000.00 | | | | 8,000.00 | 0.00 |
| ACCOUNT NO. <br><br> Washington Federal <br> 1045 Yellowstone Ave <br> Pocatello, ID. 83201 | | C | Security: Residence on 1.33 acres <br><br><br> VALUE $        220,000.00 | | | | 187,000.00 | 0.00 |
| ACCOUNT NO. <br><br><br><br> VALUE $ | | | | | | | | |
| ACCOUNT NO. <br><br><br><br> VALUE $ | | | | | | | | |

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

Sheet no. _3_ of _3_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (s) <br> (Total(s) of this page) | $   228,000.00 | $              0.00 |
|---|---|---|---|
|  | Total(s) <br> (Use only on last page) | $ 1,810,211.62 | $      91,021.62 |
|  |  | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related |

**B6E (Official Form 6E) (04/10)**

In re  Brett K. Harris & Teresa L. Harris                                    ,        Case No._____
_____                                              (if known)
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐  **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

**B6E (Official Form 6E) (04/10) – Cont.**

In re  Brett K. Harris & Teresa L. Harris _____ ,      Case No. _____
                    Debtor                                                    (if known)

☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

   Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

_1_   **continuation sheets attached**

B6E (Official Form 6E) (04/10) - Cont.

In re  Brett K. Harris & Teresa L. Harris
_____,    Case No. _____
                    Debtor                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)    Sec. 507(a)(8)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| IRS P.O. Box 7346 Philadelphia, PA 19101-7346 | | J | Incurred: 2010-2012 Consideration: Payroll Taxes | | | | 460,000.00 | 400,000.00 | 60,000.00 |
| ACCOUNT NO. | | | | | | | | | |
| State of Idaho 800 Park Blvd. Plaza IV Boise, ID 83712 | | J | Incurred: 2011 | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. | | | | | | | | | |
| | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| | | | | | | | | | |

Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal ▶ (Totals of this page) | $ 460,000.00 | $ 400,000.00 | $ 60,000.00 |
| Total ▶ (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) | $ 460,000.00 | | |
| Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ 400,000.00 | $ 60,000.00 |

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

**B6F (Official Form 6F) (12/07)**

In re   Brett K. Harris & Teresa L. Harris_____,   Case No. _____

_____Debtor_____                                                    (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AETF-Remit<br>2600 Denali Street, Suite 200<br>Anchorage, AK  99503 | | | | | | | 30,000.00 |
| ACCOUNT NO.<br><br>American Express<br>P.O. Box 53852<br>Phoenix AZ 85072 | | | Incurred: 2006<br>Consideration: Credit card debt | | | | 60,000.00 |
| ACCOUNT NO.<br><br>Bank of Commerce<br>P.O. Box 1887<br>Idaho Falls, ID 83403 | | | Incurred: Sept 2009-Present<br>Consideration: Revolving charge account | | | | 1,700,000.00 |
| ACCOUNT NO.<br><br>Big Dog Internet<br>4078 Rainbow Lane<br>Chubbuck, ID  83202 | | | | | | | 0.00 |

_16__ continuation sheets attached

Subtotal ► $ 1,790,000.00

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

B6F (Official Form 6F) (12/07) - Cont.

In re ___Brett K. Harris & Teresa L. Harris_____,   Case No. _____
                        **Debtor**                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CarQuest Auto Parts 215 E. Cedar Pocatello, ID 83201 | | | | | | | 81.85 |
| ACCOUNT NO. | | | | | | | |
| Cate-Idaho Equipment Co. P.O. Box 498 Pocatello, ID 83201 | | | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| CED Inc. 234 S 2nd Ave Pocatello, ID 83201 | | | | | | | 6,690.00 |
| ACCOUNT NO. | | | | | | | |
| City of Idaho Falls P.O. Box 50220 Idaho Falls, ID 83401 | | | | | | | 498.75 |
| ACCOUNT NO. | | | | | | | |
| City of Pocatello P.O. Box 4169 Pocatello, ID 83205-4169 | | | | | | | 1,463.20 |

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

Sheet no. __1__ of __16__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤  $    8,733.80

Total➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Brett K. Harris & Teresa L. Harris                    ,          Case No. _____
_____
                        Debtor                                                                              (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  2294.23<br><br>Cooper Norman<br>P.O. Box 51330<br>Idaho Falls, ID  83405-1330 | | | | | | | 24,000.00 |
| ACCOUNT NO.<br><br>Cummins Rocky Mountain<br>8949 S. Federal Way<br>Boise, ID  83716 | | | | | | | 24,388.40 |
| ACCOUNT NO.<br><br>Denali Emergency Medical Association<br>P.O. Box 1160<br>Arcadia, CA  91077-1160 | | | | | | | 618.00 |
| ACCOUNT NO.<br><br>Dex Media West LLC<br>P.O. Box 79167<br>Phoenix, AZ  85062-9167 | | | | | | | Notice Only |
| ACCOUNT NO.<br><br>Douglas R. Hookland<br>9185 S.W. Burnham Street<br>P.O. Box 23414<br>Tigard OR 97281 | | | Incurred: 2012<br>Consideration: Collection | | | | Unknown |

Sheet no. _2_ of _16_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶   $         49,006.40

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 3171S-301X-*****

B6F (Official Form 6F) (12/07) - Cont.

In re  Brett K. Harris & Teresa L. Harris                ,    Case No. _____
                   **Debtor**                                        (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Dun & Bradstreet | | | | | | | 662.50 |
| ACCOUNT NO. <br> Dyke's Electric | | | | | | | Notice Only |
| ACCOUNT NO.  Portneuf Electric <br> Eighth District Electrical <br> P.O. Box 30101 <br> Salt Lake City, UT  84130-0101 | C | | Incurred: 2010-2012 <br> Creditor has alleged personal liability in a pending lawsuit. | X | X | X | 525,000.00 |
| ACCOUNT NO. <br> Electric Service-Carquest <br> 429 N. 5th Avenue <br> Pocatello, ID  83201 | | | | | | | 1,101.72 |
| ACCOUNT NO. <br> Electrical Wholesale Supply <br> P.O. Box 51980 <br> Idaho Falls, ID  83402 | | | | | | | 0.00 |

Sheet no. _3_ of _16_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶  $ 526,764.22

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2012 ©1991-2012, New Hope Software, Inc. ver. 4.6.8-780 - 31715-501X-*****

B6F (Official Form 6F) (12/07) - Cont.

In re   Brett K. Harris & Teresa L. Harris_____,   Case No. _____
                          Debtor                                                          (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EMC Surety<br>REF - Portneuf Electric Inc.<br>717 Mulberry<br>Des Moines IA 50309-3872 | | | Consideration: Medical Services | | | | 500,000.00 |
| ACCOUNT NO.<br><br>Fastenal<br>P.O. Box 978<br>Winona, MN  55987-0978 | | | | | | | 3,126.40 |
| ACCOUNT NO.<br><br>Gem State Staffing<br>P.O. Box 2851<br>Pocatello, ID  83206-2851 | | | | | | | 0.00 |
| ACCOUNT NO.<br><br>Graybar - Billing<br>801 S. 13th Street<br>Bosie, ID  83702 | | | | | | | 22,000.00 |
| ACCOUNT NO.<br><br>Grease Monkey<br>P.O. Box 3100<br>Pocatello, ID  83206 | | | | | | | Notice Only |

Sheet no. _4_ of _16_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ $        525,126.40

Total▶ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

B6F (Official Form 6F) (12/07) - Cont.

In re  Brett K. Harris & Teresa L. Harris _____,        Case No. _____
                              Debtor                                                                          (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Great America Leasing Corp. P.O. Box 660831 Dallas, TX 75266-0831 | | | | | | | 344.50 |
| ACCOUNT NO. | | | | | | | |
| Greater Pocatello Chamber of Commerce P.O. Box 626 Pocatello, ID 83204 | | | | | | | 275.00 |
| ACCOUNT NO. | | | | | | | |
| H & E Equipment Services 7489 Federal Way Boise, ID 83716 | | | | | | | 790.36 |
| ACCOUNT NO. | | | | | | | |
| Hilti 5400 S. 122nd E. Avenue Tulsa, OK 74146 | | | | | | | 3,000.00 |
| ACCOUNT NO. | | | | | | | |
| Honeywell Integrated Security Honeywell Access Systems 91097 Collections Center Drive Chicago, IL 60693 | | | | | | | 2,528.24 |

Sheet no. _5_ of _16_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤        $        6,938.10

Total ➤        $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

B6F (Official Form 6F) (12/07) - Cont.

In re   Brett K. Harris & Teresa L. Harris          ,          Case No. _____
            **Debtor**                                                                                      **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Hose Power USA<br>2575 Poleline Road<br>Pocatello, ID 83201 | | | | | | | 0.00 |
| ACCOUNT NO.<br><br>Idaho Bid Service, Inc.<br>1 N Maple Grove Rd<br>Boise, ID 83704 | | | | | | | 0.00 |
| ACCOUNT NO.<br><br>Idaho Concrete Company, Inc.<br>P.O. Box 274<br>1294 Addison Ave W<br>Twin Falls, ID 83301 | | | | | | | 6,650.59 |
| ACCOUNT NO.  Portneuf<br><br>Idaho Department of Labor<br>317 W. Main Street<br>Boise, ID 83735 | C | | Incurred: 2010-2012<br>Consideration: Unemployment Insurance | X | X | X | 131,000.00 |
| ACCOUNT NO.<br><br>Idaho Sand & Gravel Company<br>924 North Sugar Street<br>Nampa, ID 83653-1310 | | | | | | | 0.00 |

Sheet no.  6  of  16  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal▶ | $ | 137,650.59 |
| Total▶ | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankcruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

B6F (Official Form 6F) (12/07) - Cont.

In re   Brett K. Harris & Teresa L. Harris _____ ,        Case No. _____
　　　　　　　　　Debtor                                                                              (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Industrial Tool & Supply 149 McKinley Avenue Pocatello, ID 83201 | | | | | | | 117.29 |
| ACCOUNT NO. | | | | | | | |
| Integrated Electronic Solutions 810 S. Main St. Unit &B P.O. Box 4230 Hailey, ID 83333 | | | | | | | Notice Only |
| ACCOUNT NO. | | | | | | | |
| Intermountain Gas Company P. O. Box 64 Boise, ID 83701 | | | | | | | 69.70 |
| ACCOUNT NO. | | | | | | | |
| Jack B. Parson Companies P.O. Box 3429 Ogden, UT 84409 | | | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Jackson Hole Airport Board P.O. Box 159 Jackson, WY 83002 | | | | | | | 0.00 |

Sheet no. __7__ of __16__ continuation sheets attached          Subtotal▶   $          186.99
to Schedule of Creditors Holding Unsecured
Nonpriority Claims                                                                    Total▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

B6F (Official Form 6F) (12/07) - Cont.

In re  Brett K. Harris & Teresa L. Harris                    ,          Case No. _____
                        **Debtor**                                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Jiffy Lube<br>588 Yellowstone Avenue<br>Pocatello, ID  83201 | | | | | | | 548.72 |
| ACCOUNT NO.<br><br>Lutz Rental<br>P.O. Box 2166<br>Ketchum, ID  83340 | | | | | | | 0.00 |
| ACCOUNT NO.<br><br>Modern Machinery<br>P.O. Box 16660<br>Missoula, MT  59808-0660 | | | Consideration: Collection | | | | 0.00 |
| ACCOUNT NO.<br><br>Mountain Alarm<br>3293 Harrison Blvd.<br>Ogden, UT 84403 | | | Incurred: 2012<br>Consideration: Alarms | | | | 5,490.75 |
| ACCOUNT NO.<br><br>Mountain Shadow Landscaping<br>14458 W. Siphon Rd.<br>Pocatello, ID  83202 | | | Consideration: Collection | | | | 0.00 |

Sheet no.  8   of  16   continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶  $      6,039.47

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

B6F (Official Form 6F) (12/07) - Cont.

In re  Brett K. Harris & Teresa L. Harris  ,  Case No. _____
_____
     Debtor                                                          (If known)

## SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Navman Wireless Dept. CH 19371 Palatine, IL 60055-9327 | | | | | | | 0.00 |
| ACCOUNT NO. North Coast Electirc 1301 E. 26th St. Tacoma, WA 98421 | | | | | | | 45,000.00 |
| ACCOUNT NO. Partner Steel 3187 Poleline Rd. Pocatello, ID 83201 | | | Consideration: Collection | | | | 1,713.00 |
| ACCOUNT NO. Pelco 3500 Pelco Way Clovis, CA 93612 | | | Consideration: Collection | | | | 3,928.00 |
| ACCOUNT NO. Pitney Bowes P.O. Box 371874 Pittsburgh, PA 15250-2648 | | | Consideration: Collection | | | | 434.00 |

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

Sheet no. _9_ of _16_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶  $    51,075.00

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Brett K. Harris & Teresa L. Harris _____ ,          Case No. _____
                          **Debtor**                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Consideration: Collection | | | | |
| Platt P.O. Box 2858 Portland, OR  97208 | | | | | | | 22,000.00 |
| ACCOUNT NO. | | | | | | | |
| Pocatello Ready Mix 9659 N. Philbin Rd. Pocatello, ID  83202 | | | | | | | 11,469.00 |
| ACCOUNT NO. | | | | | | | |
| Porter's Office Products P.O. Box 1447 Pocatello, ID  83204 | | | | | | | 368.16 |
| ACCOUNT NO. | | | | | | | |
| Portneuf Medical Center 651 Memorial Drive Pocatello, ID  83201 | | | | | | | 33.00 |
| ACCOUNT NO. | | | | | | | |
| Qwest P.O. Box 29040 Phoenix, AZ  85038-9040 | | | | | | | Notice Only |

Sheet no. __10__ of __16__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤   $   33,870.16

Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301JX-*****

B6F (Official Form 6F) (12/07) - Cont.

In re  Brett K. Harris & Teresa L. Harris                    ,          Case No. _____
　　　　　　　　　　Debtor                                                                    (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Safety Enterprise, Inc. 600 E. Watertower St., Suite G Meridian, ID 83642 | | | | | | | 1,442.00 |
| ACCOUNT NO. | | | | | | | |
| Salmon River Stages, Inc. P.O. Box 2166 Pocatello, ID 83206-2166 | | | | | | | 350.00 |
| ACCOUNT NO. | | | | | | | |
| Sandbox Construction RR2 N. Box 167C Pocatello, ID 83202 | | | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Scott's Lock and Key 2732 Poleline Rd. Pocatello, ID 83201 | | | | | | | 213.69 |
| ACCOUNT NO. | | | | | | | |
| SKM, Inc. 533 West 2600 South, Suite 100 Bountiful, UT 84010 | | | | | | | 5,399.70 |

Sheet no. __11__ of __16__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶    $        7,405.39

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

B6F (Official Form 6F) (12/07) - Cont.

In re **Brett K. Harris & Teresa L. Harris**                              ,          Case No. _____
                    Debtor                                                                                          (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SOS Staffing Services, Inc.<br>2650 Decker Lake Blvd. #500<br>Salt Lake City, UT 84119 | | J | Incurred: 2012<br>Consideration: Small Claims Order | | | | Unknown |
| ACCOUNT NO.<br><br>T&T Reporting<br>P.O. Box 51020<br>Idaho Falls, ID 83405-1020 | | | | | | | 1,324.80 |
| ACCOUNT NO.<br><br>Terminix<br>P.O. Box 742592<br>Cincinnati, OH 45274-2592 | | | | | | | 165.00 |
| ACCOUNT NO.<br><br>Teton Communcations<br>545 S. Utah Circle<br>Idaho Falls, ID 83402 | | | | | | | 0.00 |
| ACCOUNT NO.<br><br>The Buckner Company<br>6550 S. Millrock, Dr., Suite 300<br>Salt Lake City, UT 84121 | | | | | | | 21,617.00 |

Sheet no. __12__ of __16__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  | $ | 23,106.80

Total ➤  | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 3771S-301X-*****

B6F (Official Form 6F) (12/07) - Cont.

In re   Brett K. Harris & Teresa L. Harris                    ,          Case No. _____
                          **Debtor**                                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. The Builders Exchange 120 North 12th, Suite 8 Pocatello, ID 83201 | | | | | | | 75.00 |
| ACCOUNT NO. The Hartwell Corporation P.O. Box 51019 Idaho Falls, ID 83405-1019 | | | | | | | Notice Only |
| ACCOUNT NO. The U.S. Telephone Directory 801 E. Fir Avenue McAllen, TX 78501 | | | | | | | 484.00 |
| ACCOUNT NO. Thompson's Auto Body 3421 East 20th North Idaho Falls, ID 83401 | | | | | | | 97.70 |
| ACCOUNT NO. Todd Elison 1655 Riverton Rd, Lot #5 Blackfoot, ID 83221 | | | | | | | 180.00 |

Sheet no. __13__ of __16__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | Subtotal ▶ | $ | 836.70 |
|---|---|---|---|
| | Total ▶ | $ | . |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-\*\*\*\*\*

B6F (Official Form 6F) (12/07) - Cont.

In re  Brett K. Harris & Teresa L. Harris _____,   Case No. _____
              Debtor                                                                 (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> True Vale <br> 50 E. Second South <br> Soda Springs, ID  83276 | | | | | | | Notice Only |
| ACCOUNT NO. <br> Tyco Safety Products <br> 6600 Congress Avenue <br> Boca Raton, FL  33487 | | | | | | | 2,874.67 |
| ACCOUNT NO. <br> Ulan Ben Gregory <br> 413 East Chapel <br> Pocatello, ID. 83201 | | | Incurred: 2008 <br> Consideration: Former Partner | | | | 81,000.00 |
| ACCOUNT NO. <br> Unicad, Inc. <br> 5794 W. 4600 S. <br> Hooper, UT  84315 | | | | | | | 811.68 |
| ACCOUNT NO. <br> United Rentals, Inc. <br> 11371 W Pico Blvd <br> Los Angeles, CA 90064 | | | | | | | 2,264.50 |

Sheet no. __14__ of __16__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► $      86,950.85

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

B6F (Official Form 6F) (12/07) - Cont.

In re   Brett K. Harris & Teresa L. Harris                    ,        Case No. _____
                        **Debtor**                                                                    (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| UPS Lockbox 577 Carol Stream, IL  60132-0577 | | | | | | | 354.61 |
| ACCOUNT NO. | | | | | | | |
| Valley Office Systems 320 Jefferson Avenue Pocatello, ID  83201 | | | | | | | 1,341.59 |
| ACCOUNT NO. | | | | | | | |
| Vanguard Fire & Security Inc. 3269 Maze Avenue Boise, ID  83706 | | | | | | | 10,689.00 |
| ACCOUNT NO. | | | | | | | |
| Verizon Wireless P.O. Box 2210 Inglewood, CA  90313-2210 | | | | | | | 30.00 |
| ACCOUNT NO. | | | Consideration: | | | | |
| VFC P.O. Box 540445 North Salt Lake, UT 84054 | | | | | | | 541.30 |

Sheet no. _15_ of _16_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶ | $ | 12,956.50

Total ▶ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

B6F (Official Form 6F) (12/07) - Cont.

In re   Brett K. Harris & Teresa L. Harris                    ,          Case No. _____
                    **Debtor**                                                                          **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Vision InfoSoft Corporation 1915 Aston Avenue Carlsbad, CA  92008 | | | | | | | 0.00 |
| ACCOUNT NO. Western States - Billing 2405 Garrett Way Pocatello, ID  83205 | | | | | | | 22,000.00 |
| ACCOUNT NO. Yellowstone Leather Products P.O. Box 50026 Idaho Falls, ID  83405 | | | | | | | 31.80 |
| ACCOUNT NO. YESCO P.O. Box 11676 Tacoma, WA  98411-6676 | | | | | | | 75.00 |
| ACCOUNT NO. | | | | | | | |

Sheet no. 16  of 16  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶ | $ | 22,106.80
Total ▶ | $ | 3,288,754.17

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

B6G (Official Form 6G) (12/07)

In re  Brett K. Harris & Teresa L. Harris _____   Case No. _____
                          **Debtor**                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

      Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

☑    Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

**B6H (Official Form 6H) (12/07)**

In re  Brett K. Harris & Teresa L. Harris _____    Case No. _____

            **Debtor**                                                                 **(if known)**

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. Bankr. P. 1007(m).

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

B6I (Official Form 6I) (12/07)

In re ___Brett K. Harris & Teresa L. Harris_____    Case _____
          **Debtor**                                           **(if known)**

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  Do not state the name of any minor child.  The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status:  Married | DEPENDENTS OF DEBTOR AND SPOUSE | | |
|---|---|---|---|
| | RELATIONSHIP(S): No dependents | | AGE(S): |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | Business | Business |
| Name of Employer | Portneuf Electric | Portneuf Electric |
| How long employed | 10 years | 10 years |
| Address of Employer | 1960 Mooney Dr. | 1960 Mooney Dr. |
| | Pocatello, ID 83204 | Pocatello, ID 83204 |

INCOME: (Estimate of average or projected monthly income at time case filed)

| | | DEBTOR | SPOUSE |
|---|---|---|---|
| 1. | Monthly gross wages, salary, and commissions (Prorate if not paid monthly.) | $ 4,752.00 | $ 4,752.00 |
| 2. | Estimated monthly overtime | $ 0.00 | $ 0.00 |
| 3. | SUBTOTAL | $ 4,752.00 | $ 4,752.00 |
| 4. | LESS PAYROLL DEDUCTIONS | | |
| | a. Payroll taxes and social security | $ 682.00 | $ 708.00 |
| | b. Insurance | $ 0.00 | $ 110.00 |
| | c. Union Dues | $ 136.00 | $ 0.00 |
| | d. Other (Specify:_____) | $ 0.00 | $ 0.00 |
| 5. | SUBTOTAL OF PAYROLL DEDUCTIONS | $ 818.00 | $ 818.00 |
| 6. | TOTAL NET MONTHLY TAKE HOME PAY | $ 3,934.00 | $ 3,934.00 |
| 7. | Regular income from operation of business or profession or farm (Attach detailed statement) | $ 0.00 | $ 0.00 |
| 8. | Income from real property | $ 0.00 | $ 0.00 |
| 9. | Interest and dividends | $ 0.00 | $ 0.00 |
| 10. | Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above. | $ 0.00 | $ 0.00 |
| 11. | Social security or other government assistance ( Specify) _____ | $ 0.00 | $ 0.00 |
| 12. | Pension or retirement income | $ 0.00 | $ 0.00 |
| 13. | Other monthly income _____ (Specify) _____ | $ 0.00 $ 0.00 | $ 0.00 $ 0.00 |
| 14. | SUBTOTAL OF LINES 7 THROUGH 13 | $ 0.00 | $ 0.00 |
| 15. | AVERAGE MONTHLY INCOME (Add amounts shown on Lines 6 and 14) | $ 3,934.00 | $ 3,934.00 |
| 16. | COMBINED AVERAGE MONTHLY INCOME (Combine column totals from line 15) | | $ 7,868.00 |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

    None

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

**B6J (Official Form 6J) (12/07)**

In re   Brett K. Harris & Teresa L. Harris_____   Case No. _____
                        **Debtor**                                                                  **(if known)**

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made biweekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐   Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | | $      1,050.00 |
|     a. Are real estate taxes included? | Yes ✓ No _____ | |
|     b. Is property insurance included? | Yes ✓ No _____ | |
| 2. Utilities: a. Electricity and heating fuel | | $        630.00 |
|     b. Water and sewer | | $          45.00 |
|     c. Telephone | | $        350.00 |
|     d. Other  Cable / Internet | | $        400.00 |
| 3. Home maintenance (repairs and upkeep) | | $        300.00 |
| 4. Food | | $        800.00 |
| 5. Clothing | | $        200.00 |
| 6. Laundry and dry cleaning | | $        200.00 |
| 7. Medical and dental expenses | | $      1,000.00 |
| 8. Transportation (not including car payments) | | $        400.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | | $        100.00 |
| 10.Charitable contributions | | $        100.00 |
| 11.Insurance (not deducted from wages or included in home mortgage payments) | | |
|     a. Homeowner's or renter's | | $            0.00 |
|     b. Life | | $      1,200.00 |
|     c. Health | | $        600.00 |
|     d.Auto | | $      1,100.00 |
|     e. Other_____ | | $            0.00 |
| 12.Taxes (not deducted from wages or included in home mortgage payments) | | |
| (Specify)_____ | | $            0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
|     a. Auto | | $            0.00 |
|     b. Other_____ | | $        790.00 |
|     c. Other_____ | | $            0.00 |
| 14. Alimony, maintenance, and support paid to others | | $            0.00 |
| 15. Payments for support of additional dependents not living at your home | | $            0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | | $            0.00 |
| 17. Other_____ | | $            0.00 |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17.  Report also on Summary of Schedules and, | | $      9,265.00 |
| if applicable, on the Statistical Summary of Certain Liabilities and Related Data) | | |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

    None

20. STATEMENT OF MONTHLY NET INCOME

| | | |
|---|---|---:|
|     a. Average monthly income from Line 15 of Schedule(Includes spouse income of $3,934.00.  See Schedule I) | | $      7,868.00 |
|     b. Average monthly expenses from Line 18 above | | $      9,265.00 |
|     c. Monthly net income (a. minus b.) | (Net includes Debtor/Spouse combined Amounts) | $     -1,397.00 |

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

B6 Summary (Official Form 6 – Summary) (12/07)

# United States Bankruptcy Court
### District of Idaho

In re ___Brett K. Harris & Teresa L. Harris___                    Case No. _____

                        Debtor

                                                      Chapter ___11___

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

**AMOUNTS SCHEDULED**

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A – Real Property | YES | 1 | $ 263,000.00 | | |
| B – Personal Property | YES | 12 | $ 74,077.10 | | |
| C – Property Claimed as exempt | YES | 6 | | | |
| D – Creditors Holding Secured Claims | YES | 4 | | $ 1,810,211.62 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 3 | | $ 460,000.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 17 | | $ 3,288,754.17 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | YES | 1 | | | $ 7,868.00 |
| J - Current Expenditures of Individual Debtors(s) | YES | 1 | | | $ 9,265.00 |
| **TOTAL** | | 47 | $ 337,077.10 | $ 5,558,965.79 | |

Bankruptcy2012 ©1991-2012, New Hope Software, Inc., ver. 4.6.8-780 - 31715-301X-*****

B6 (Official Form 6 - Declaration) (12/07)

Brett K. Harris & Teresa L. Harris

In re _____     Case No. _____
                **Debtor**                                                                    **(If known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

      I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___44___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __10-16-12__                                  Signature: _____
                                                                    **Debtor**

Date __10-16-12__                                  Signature: _____
                                                               (Joint Debtor, if any)

                                     [If joint case, both spouses must sign.]

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

      I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____                    _____
Printed or Typed Name and Title, if any,                                     Social Security No.
of Bankruptcy Petition Preparer                                                   *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____

_____

_____
Address

X _____                    _____
          Signature of Bankruptcy Petition Preparer                                          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

---

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

      I, the _____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the _____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets *(total shown on summary page plus 1),* and that they are true and correct to the best of my knowledge, information, and belief.

Date _____                    Signature: _____

                                                    _____
                                                    [Print or type name of individual signing on behalf of debtor.]

          *[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.*

*Bankruptcy2012 ©1991-2012, New Hope Software, Inc, ver. 4.6.7-779 - 31715-311X-*****

# United States Bankruptcy Court
### District of Idaho

In re **Brett K. Harris & Teresa L. Harris**  Case No. _____

Debtor

Chapter _____11_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. §101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ 0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ 460,000.00 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ 0.00 |
| Student Loan Obligations (from Schedule F) | $ 0.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ 0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ 0.00 |
| TOTAL | $ 460,000.00 |

**State the Following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ 7,868.00 |
| Average Expenses (from Schedule J, Line 18) | $ 9,265.00 |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20) | $ 9,504.00 |

**State the Following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ 91,021.62 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ 400,000.00 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ 60,000.00 |
| 4. Total from Schedule F | | $ 3,288,754.17 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ 3,439,775.79 |